# UNITED STATES DISTRICT COURT

Plaintiff-Appellee <u>United States,</u>

v.

Defendant-Appellant <u>Jimmy Garrison</u>.

District Court No. <u>21cr14</u>

Court of Appeals No.

<u>23-1056</u>

**NOTE:  THIS DESIGNATION FORM MUST BE COMPLETED AND FILED IN ACCORDANCE WITH THE INSTRUCTIONS ON THE REVERSE SIDE OF THE FORM.**

Those original papers which have been designated by circling their respective docket numbers (or dates of entry) on the attached copy of the district court's docket sheets should be included in the record on appeal prepared by the clerk of the district court and transmitted to the clerk of the court of appeals.  (If the district court clerk so elects, original papers may be retained in the district court and copies thereof may be included in the record on appeal.)

The following items should also be included in the record on appeal.  (Portions of transcripts should be designated by hearing dates and page numbers.)

1.   <u>2/10/2023 Sentencing Hearing</u>

2.

3.

4.

5.

(Attach additional sheets if necessary)

Signature: <u>s/James A. Castle</u>

Counsel for: <u>Jimmy Garrison</u>

I hereby certify that a copy of this designation, with docket sheets attached, was served on opposing counsel and filed with the clerk of the court of appeals on <u>March 14, 2023.</u>

Signature: <u>s/James A. Castle</u>

## <u>INSTRUCTIONS</u>

If appellant is represented by court-appointed counsel, or is represented by retained counsel, but a co-defendant who appeals is represented by court-appointed counsel, appellant's counsel must designate the record on appeal by completing and filing this form with the clerk of the district court within 14 days after filing the notice of appeal. Copies must be served on all parties to the appeal and a copy must be filed with the clerk of the court of appeals. Within 14 days after service of appellant's designation, appellee may file and serve an additional designation. Copies of the district court docket sheets must be attached to every copy of the designation filed or served.

Although nonessential parts of the district court record should not be designated for inclusion in the record on appeal, it is counsel's responsibility to see that the record on appeal is sufficient for consideration and determination of the issues on appeal, and the court is under no obligation to remedy any failure of counsel to fulfill that responsibility.

**Every record on appeal must contain:** 1) the last amended complaint and answer, or the indictment or information and any superseding indictment or information; 2) the final pretrial order (if any); 3) the district court's (and bankruptcy court's or magistrate's) pertinent findings and conclusions, opinions, or orders, and, if the findings and conclusions were stated orally, a copy of the transcript pages where they appear; 4) the final judgment or order from which the appeal is taken; 5) all jury instructions when an instruction is an issue on appeal, along with proposed instructions which were refused; 6) the notice of appeal; and 7) the district court docket sheets.

The following additional items should be included in the record on appeal under the circumstances indicated: 1) when an appeal is based upon a challenge to the admission or exclusion of evidence, the giving or failure to give a jury instruction, or any other ruling or order, a copy of the pages of reporter's transcript at which the evidence, offer of proof, instruction, ruling, or order and any necessary objection are reproduced; 2) copies of key trial exhibits if the appeal requires an analysis of those exhibits (exhibits withdrawn from the district court should not be designated, but may be included in an addendum to the party's appellate brief); 3) relevant portions of briefs, memoranda, affidavits and depositions filed in support of, or in opposition to, a substantive motion--such as a motion for summary judgment, motion to dismiss, or jurisdictional motion, when the appeal is from an order granting or denying the motion; 4) other items, including excerpts of transcripts, if expressly referred to in the brief and relevant to an issue raised on appeal.

**A-9** Designation of Record Form 12/09

APPEAL,TERMED

# U.S. District Court - District of Colorado
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:21-cr-00014-PAB All Defendants

Case title: USA v. Garrison et al                    Date Filed: 02/02/2021

---

Assigned to: Chief Judge Philip A. Brimmer

Appeals court case number: 23-1056 U.S.
Court of Appeals, 10th Circuit

### Defendant (1)

**Jimmy Garrison**                   represented by   **Daniel Joseph Sears**
*TERMINATED: 02/15/2023*                              Daniel J. Sears, P.C.
                                                      999 18th Street
                                                      Suite 3000
                                                      Denver, CO 80202
                                                      303-357-4639
                                                      Fax: 303-297-2536
                                                      Email: djsearspc@aol.com
                                                      *TERMINATED: 10/31/2022*
                                                      *Designation: Retained*

                                                      **James Andrew Castle**
                                                      Castle & Castle, PC
                                                      1544 Race Street
                                                      Denver, CO 80206
                                                      303-675-0500
                                                      Fax: 303-329-5500
                                                      Email: jcastlelaw@gmail.com
                                                      *ATTORNEY TO BE NOTICED*
                                                      *Designation: CJA Appointment*

                                                      **Jared Scott Westbroek**
                                                      Federal Public Defender's Office
                                                      Districts of Colorado and Wyoming
                                                      633 17th Street
                                                      Suite 1000
                                                      Denver, CO 80202
                                                      303-294-7002
                                                      Fax: 303-294-1192
                                                      Email: jared_westbroek@fd.org
                                                      *TERMINATED: 04/01/2022*
                                                      *Designation: Public Defender or*
                                                      *Community Defender Appointment*

### Pending Counts                                    ### Disposition

| | |
|---|---|
| 18 USC § 924(c)(1)(A)(ii)- Brandishing a Firearm in Furtherance of a Crime of violence (2s) | Imprisonment: 84 months. Supervised Release: 5 years. Special Assessment: $100. Total Restitution: $359,400.00 |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18 USC § 1951 - Robbery Affecting Commerce (1) | Dismissed |
| 18 USC § 1951 Robbery Affecting Commerce (1s) | Dismissed |
| 18 USC § 924(c)(1)(A)(ii), Brandishing a Firearm in Furtherance of a Crime of violence (2) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Chief Judge Philip A. Brimmer

**Defendant (2)**

| | | |
|---|---|---|
| **David Taylor** | represented by | **A. Tyrone Glover , Jr.** |
| | | Tyrone Glover Law, LLC |
| | | 2590 Walnut Street |
| | | Denver, CO 80205 |
| | | 303-577-1655 |
| | | Fax: 303-652-0468 |
| | | Email: tyrone@tyroneglover.com |
| | | *ATTORNEY TO BE NOTICED* |
| | | *Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| 18 USC § 1951 - Robbery Affecting Commerce (1) | |
| 18 USC § 1951 Robbery Affecting Commerce (1s) | |

18 USC § 924(c)(1)(A)(ii), Brandishing a
Firearm in Furtherance of a Crime of
violence
(3)

18 USC § 924(c)(1)(A)(ii) - Brandishing a
Firearm in Furtherance of a Crime of
violence
(3s)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

Assigned to: Chief Judge Philip A. Brimmer

**Defendant (3)**

| | |
|---|---|
| **Jamarius Jones**<br>*TERMINATED: 05/31/2022* | represented by **Gregory R.S. Daniels**<br>Daniels Law Firm, LLC<br>1159 Delaware Street<br>Denver, CO 80204-3607<br>303-863-7436<br>Fax: 720-947-9666<br>Email: gdaniels@gdanlaw.com<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |

| **Pending Counts** | **Disposition** |
|---|---|
| | Imprisonment: 78 months, to be served concurrent with the sentence imposed in United States District Court, Eastern District of Texas, Docket No. 1:20-cr-00012-MAC-ZJH (4). Supervised Release: 3 years, concurrent with the term imposed in U.S. District Court, Eastern District of Texas, Docket No. 1:20-cr-00012-MAC-ZJH (4). Special Assessment: $100. Total Restitution: $359,400.00. |
| 18 USC § 1951 Robbery Affecting Commerce<br>(1s) | |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18 USC § 1951 - Robbery Affecting Commerce (1) | Dismissed |
| 18 USC § 924(c)(1)(A)(ii), Brandishing a Firearm in Furtherance of a Crime of violence (4) | Dismissed |
| 18 USC § 924(c)(1)(A)(ii) - Brandishing a Firearm in Furtherance of a Crime of violence (4s) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

Assigned to: Chief Judge Philip A. Brimmer

**Defendant (4)**

**Justin White**                                   represented by   **Boston H. Stanton , Jr.**
Boston H. Stanton, Jr, Attorney at Law
P.O. Box 200507
Denver, CO 80220
303-377-2757
Fax: 303-284-9029
Email: bostonhs@comcast.net
*TERMINATED: 09/06/2022*
*Designation: Retained*

**Lisa Fine Moses**
LFM Defense
5200 DTC Parkway
Suite 410
Greenwood Village, CO 80111
720-644-5432
Fax: 720-489-3810
Email: Lisa@lfmdefense.com
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18 USC § 1951 Robbery Affecting Commerce (1) | |

18 USC § 924(c)(1)(A)(ii) - Brandishing a
Firearm in Furtherance of a Crime of
violence
(5)

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

**Plaintiff**

| **USA** | represented by | **Brian Michael Dunn** |
| --- | --- | --- |

<div style="margin-left:2em">

represented by **Brian Michael Dunn**
U.S. Attorney's Office
District of Colorado
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0319
Email: brian.dunn@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Albert C. Buchman**
U.S. Attorney's Office
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0228
Email: al.buchman@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

**Kurt J. Bohn**
U.S. Attorney's Office
District of Colorado
1801 California Street
Suite 1600
Denver, CO 80202
303-454-0100
Fax: 303-454-0407
Email: kurt.bohn@usdoj.gov

</div>

*ATTORNEY TO BE NOTICED*
*Designation: Federal Agency Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/02/2021 | 1 | INDICTMENT as to Jimmy Garrison (1) count(s) 1, 2, David Taylor (2) count(s) 1, 3, Jamarius Jones (3) count(s) 1, 4. (Attachments: # 1 Criminal Information Sheet Garrison, # 2 Criminal Information Sheet Taylor, # 3 Criminal Information Sheet Jones) (sphil, ) (Entered: 02/03/2021) |
| 02/02/2021 | 2 | Arrest Warrant Issued in case as to Jimmy Garrison. (sphil, ) (Entered: 02/03/2021) |
| 02/02/2021 | 3 | Arrest Warrant Issued in case as to David Taylor. (sphil, ) (Entered: 02/03/2021) |
| 02/02/2021 | 4 | Arrest Warrant Issued in case as to Jamarius Jones. (sphil, ) (Entered: 02/03/2021) |
| 02/02/2021 | 5 | RESTRICTED DOCUMENT - Level 4: as to Jimmy Garrison, David Taylor, and Jamarius Jones. (sphil, ) (Entered: 02/03/2021) |
| 06/02/2021 | 6 | CJA 23 Financial Affidavit as to Jimmy Garrison. (sphil, ) (Entered: 06/03/2021) |
| 06/10/2021 | 7 | Arrest of Jimmy Garrison in Wyoming, in Casper. Initial Appearance set for 6/10/2021 02:00 PM in Courtroom A 502 before Magistrate Judge Nina Y. Wang. (Text Only entry) (nmarb, ) (Entered: 06/10/2021) |
| 06/10/2021 | 8 | Rule 5(c)(3) Documents Received as to Jimmy Garrison, from the District of Wyoming in Casper. (nmarb, ) (Entered: 06/10/2021) |
| 06/10/2021 | 9 | COURTROOM MINUTES for Initial Appearance as to Jimmy Garrison held on 6/10/2021 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Defendant advised. Court appoints counsel. *Pursuant to Rule 5(f) of the Federal Rules of Criminal Procedure, the Court confirms the United States' continuing duty to disclose material evidence which is favorable to the defendant as required by Brady v. Maryland, 373 U.S. 83 (1963) and its progeny, and orders it to do so. Failing to do so in a timely manner may result in consequences, including, but not limited to, exclusion of evidence, adverse jury instructions, dismissal of charges, contempt proceedings, or sanctions by the Court.* Discussion regarding if Defendant had a Detention Hearing in the District of Wyoming. Parties understand that the Defendant did not have a Detention Hearing in Wyoming and he is entitled to one in this district. Arraignment, Detention, and Discovery set for 6/15/2021 10:30 AM in Courtroom A 502 before Magistrate Judge Nina Y. Wang. Defendant remanded. (Total time: 8 minutes, Hearing time: 2:02-2:10) <br><br> **APPEARANCES**: Bryan Dunn on behalf of the Government, Matthew Belcher on behalf of the Defendant, Pat Hanley on behalf of Pretrial. FTR: NYW-FTR. (bwilk, ) Text Only Entry (Entered: 06/10/2021) |
| 06/10/2021 | 10 | ORDER APPOINTING COUNSEL as to Jimmy Garrison by Magistrate Judge Nina Y. Wang on 6/10/2021. Text Only Entry (bwilk, ) (Entered: 06/10/2021) |
| 06/10/2021 | 12 | CJA 23 Financial Affidavit by Jimmy Garrison. (bwilk, ) (Entered: 06/11/2021) |
| 06/11/2021 | 11 | NOTICE OF ATTORNEY APPEARANCE: Jared Scott Westbroek appearing for Jimmy GarrisonAttorney Jared Scott Westbroek added to party Jimmy Garrison(pty:dft) (Westbroek, Jared) (Entered: 06/11/2021) |
| 06/15/2021 | 13 | Arrest of David Taylor and Jamarius Jones. Initial Appearance set for 6/15/2021 02:00 PM in Courtroom A 502 before Magistrate Judge Nina Y. Wang. (Text Only entry)(jgonz, ) (Entered: 06/15/2021) |

| | | |
|---|---|---|
| 06/15/2021 | 14 | COURTROOM MINUTES for Arraignment, Discovery, and Detention as to Jimmy Garrison held on 6/15/2021 before Magistrate Judge Nina Y. Wang. Defendant present in custody. Defendant waives further reading and advisement. Plea of NOT GUILTY entered by defendant. Discovery memorandum executed. Counsel is directed to chambers. Defendant is not contesting detention. Defendant ORDERED detained. Parties discuss if there were warrants issued for co-defendants. Government believes the co-defendants are on writ from Texas. Defendant remanded. (Total time: 3 minutes, Hearing time: 10:35-10:38)<br><br>**APPEARANCES**: Brian Dunn on behalf of the Government, Jared Westbroek on behalf of the Defendant, Pat Hanley on behalf of Pretrial. FTR: NYW-FTR. (bwilk, ) Text Only Entry (Entered: 06/15/2021) |
| 06/15/2021 | 15 | Discovery Conference Memorandum and Order by Magistrate Judge Nina Y. Wang on 6/15/2021. Estimated Trial Time - More than 5 days as to 3 defendants including Jimmy Garrison. (bwilk, ) (Entered: 06/15/2021) |
| 06/15/2021 | 16 | ORDER OF DETENTION as to Jimmy Garrison, by Magistrate Judge Nina Y. Wang on 6/15/21. (nmarb, ) (Entered: 06/15/2021) |
| 06/15/2021 | 17 | ORDER OF DETENTION as to Jamarius Jones, by Magistrate Judge Nina Y. Wang on 6/15/21. (nmarb, ) (Entered: 06/15/2021) |
| 06/15/2021 | 18 | ORDER OF DETENTION as to David Taylor, by Magistrate Judge Nina Y. Wang on 6/15/21. (nmarb, ) (Entered: 06/15/2021) |
| 06/15/2021 | 19 | COURTROOM MINUTES for Initial Appearance, Arraignment, Discovery, and Detention as to Jamarius Jones held on 6/15/2021 before Magistrate Judge Nina Y. Wang. Defendant present on writ. Defendant advised. Court appoints counsel. *Pursuant to Rule 5(f) of the Federal Rules of Criminal Procedure, the Court confirms the United States' continuing duty to disclose material evidence which is favorable to the defendant as required by* Brady v. Maryland*, 373 U.S. 83 (1963) and its progeny, and orders it to do so. Failing to do so in a timely manner may result in consequences, including, but not limited to, exclusion of evidence, adverse jury instructions, dismissal of charges, contempt proceedings, or sanctions by the Court.* Defendant is not contesting detention. Defendant ORDERED detained. Plea of NOT GUILTY entered by defendant. Discovery memorandum executed. Defendant remanded. Counsel is directed to chambers. (Total time: 6 minutes, Hearing time: 2:18-2:24)<br><br>**APPEARANCES**: Brian Dunn on behalf of the Government, Greg Daniels on behalf of the Defendant, Pat Hanley on behalf of Pretrial. FTR: NYW-FTR. (bwilk, ) Text Only Entry (Entered: 06/15/2021) |
| 06/15/2021 | 20 | CJA 23 Financial Affidavit by Jamarius Jones. (bwilk, ) (Entered: 06/15/2021) |
| 06/15/2021 | 21 | ORDER APPOINTING COUNSEL as to Jamarius Jones by Magistrate Judge Nina Y. Wang on 6/15/2021. Text Only Entry (bwilk, ) (Entered: 06/15/2021) |
| 06/15/2021 | 22 | Discovery Conference Memorandum and ORDER by Magistrate Judge Nina Y. Wang on 6/15/2021. Estimated Trial Time - more than 5 days as to 3 defendants including Jamarius Jones. (bwilk, ) (Entered: 06/15/2021) |
| 06/15/2021 | 23 | COURTROOM MINUTES for Initial Appearance, Arraignment, Discovery, and Detention as to David Taylor held on 6/15/2021 before Magistrate Judge Nina Y. Wang. Defendant present on writ. Defendant advised. Court appoints counsel. *Pursuant to Rule 5(f) of the Federal Rules of Criminal Procedure, the Court confirms the United States' continuing duty to disclose material evidence which is favorable to the defendant as* |

| | | |
|---|---|---|
| | | *required by* <u>*Brady v. Maryland*</u>*, 373 U.S. 83 (1963) and its progeny, and orders it to do so. Failing to do so in a timely manner may result in consequences, including, but not limited to, exclusion of evidence, adverse jury instructions, dismissal of charges, contempt proceedings, or sanctions by the Court.* Defendant is not contesting detention. Defendant ORDERED detained. Plea of NOT GUILTY entered by defendant. Discovery memorandum executed. Defendant remanded. Counsel is directed to chambers. (Total time: 6 minutes, Hearing time: 2:24-2:30)<br><br>**APPEARANCES**: Brian Dunn on behalf of the Government, Tyrone Glover on behalf of the Defendant, Pat Hanley on behalf of Pretrial. FTR: NYW-FTR. (bwilk, ) Text Only Entry (Entered: 06/15/2021) |
| 06/15/2021 | 24 | CJA 23 Financial Affidavit by David Taylor. (bwilk, ) (Entered: 06/15/2021) |
| 06/15/2021 | 25 | ORDER APPOINTING COUNSEL as to David Taylor by Magistrate Judge Nina Y. Wang on 6/15/2021. Text Only Entry (bwilk, ) (Entered: 06/15/2021) |
| 06/15/2021 | 26 | Discovery Conference Memorandum and Order by Magistrate Judge Nina Y. Wang on 6/15/2021. Estimated Trial Time - more than 5 days as to 3 defendants including David Taylor. (bwilk, ) (Entered: 06/15/2021) |
| 06/15/2021 | 27 | NOTICE OF ATTORNEY APPEARANCE: Gregory R.S. Daniels appearing for Jamarius JonesAttorney Gregory R.S. Daniels added to party Jamarius Jones(pty:dft) (Daniels, Gregory) (Entered: 06/15/2021) |
| 06/16/2021 | 28 | NOTICE OF ATTORNEY APPEARANCE: A. Tyrone Glover, Jr appearing for David TaylorAttorney A. Tyrone Glover, Jr added to party David Taylor(pty:dft) (Glover, A.) (Entered: 06/16/2021) |
| 06/21/2021 | 30 | ORDER Setting Trial Dates and Deadlines as to Jimmy Garrison, David Taylor, Jamarius Jones by Chief Judge Philip A. Brimmer on 6/21/2021. Motions due by 7/9/2021. Responses due by 7/16/2021. A four-day Jury Trial set for 8/16/2021 08:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Trial Preparation Conference set for 8/13/2021 at 02:30 PM in Courtroom A 701 before Chief Judge Philip A. Brimmer. **ORDERED** that expert witness disclosures pursuant to Fed. R. Crim. P. 16 shall be made no later than **seven days** before the deadline, or any extended deadline, for filing pretrial motions and any challenges to such experts shall be made by the pretrial motion filing. Disclosures regarding rebuttal expert witnesses shall be made **one week** after the deadline for filing pretrial motions and any challenges to such experts shall be made **no later than two weeks** after the pretrial motions deadline. (sphil, ) (Entered: 06/21/2021) |
| 06/29/2021 | 31 | MOTION for Order *TO UNRESTRICT SEARCH WARRANTS IN THE CASE* by USA as to Jimmy Garrison, David Taylor, Jamarius Jones. (Attachments: # 1 Proposed Document, # 2 Proposed Order (PDF Only))(Dunn, Brian) (Entered: 06/29/2021) |
| 07/02/2021 | 32 | Unopposed MOTION to Exclude *120 Days from the Speedy Trial Calculation and Continue Motions Filing Deadline* by Jimmy Garrison. (Westbroek, Jared) (Entered: 07/02/2021) |
| 07/06/2021 | 33 | ORDER by Chief Judge Philip A. Brimmer on 7/6/2021, re: 31 government's Motion to Unrestrict Search Warrants In the Case as to Jimmy Garrison (1), David Taylor (2), Jamarius Jones (3) is **GRANTED**. **ORDERED** that the Clerk's Office shall un-restrict the filing restrictions on the search warrant cases listed in Exhibit A to the government's motion. (sphil, ) (Entered: 07/06/2021) |
| 07/07/2021 | 34 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 7/07/2021. Defendants David Taylor and Jamarius Jones shall respond to defendant Jimmy Garrison's 32 Unopposed |

| | | |
|---|---|---|
| | | Motion to Exclude 120 Days form the Speedy Trial Calculation on or before **July 9, 2021**. Text Only Entry (pabsec2) (Entered: 07/07/2021) |
| 07/07/2021 | 35 | Defendant Jamarius Jones' Response to 32 Jimmy Garrison's Unopposed Motion to Exclude 120 Days From the Speedy Trial Calculation by Jamarius Jones (Daniels, Gregory) Modified on 7/11/2021 to edit text. (sphil, ). (Entered: 07/07/2021) |
| 07/09/2021 | 36 | RESPONSE in Support by David Taylor as to Jimmy Garrison, David Taylor, Jamarius Jones re 32 MOTION to Continue (Glover, A.) (Entered: 07/09/2021) |
| 07/19/2021 | 39 | ORDER by Chief Judge Philip A. Brimmer on 7/19/2021, re: 32 Motion to Continue as to Jimmy Garrison (1) is **GRANTED**. **ORDERED** that the pretrial motions deadline, currently set for July 9, 2021, as well as the response deadline, currently set for July 16, 2021, are VACATED. All pretrial motions shall be filed by **November 8, 2021** and responses to these motions shall be filed by **November 15, 2021**. **ORDERED** that the Trial Preparation Conference currently set for August 13, 2021 at 2:30 p.m. as well as the trial, currently scheduled to begin on August 16, 2021 at 8:00 a.m., are VACATED. The Trial Preparation Conference will be rescheduled for **December 30, 2021 at 1:30 p.m.** and the trial is RESET for **January 3, 2022 at 8:00 a.m. for four days**. **ORDERED** that 120 days from the date of this order shall be excluded from the computation of the speedy trial deadlines under the Speedy Trial Act of 1974, 18 U.S.C. §§ 3161 - 3174.. (sphil, ) (Entered: 07/19/2021) |
| 11/08/2021 | 40 | Unopposed MOTION to Exclude *120 Days from the Speedy Trial Calculation and Continue Motions Filing Deadline* by Jimmy Garrison. (Westbroek, Jared) (Entered: 11/08/2021) |
| 11/08/2021 | 41 | Unopposed MOTION to Exclude *120 Days from Speedy Trial Calculation and Continue Motions Filing Deadline* by David Taylor. (Glover, A.) (Entered: 11/08/2021) |
| 11/09/2021 | 42 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 11/09/2021. Defendant Jamarius Jones shall respond to Garrison's 40 Unopposed Motion to Exclude 120 Days and Taylor's 41 Unopposed Motion to Exclude 120 Days on or before **November 10, 2021**. Text Only Entry (pabsec) (Entered: 11/09/2021) |
| 11/09/2021 | 43 | Response to [40, 41] Unopposed MOTION to Exclude 120 Days from Speedy Trial Calculation by Jamarius Jones (Daniels, Gregory) Modified on 11/15/2021 (sphil, ). Modified on 11/15/2021 to edit document title. (sphil, ). (Entered: 11/09/2021) |
| 11/15/2021 | 44 | ORDER by Chief Judge Philip A. Brimmer on 11/15/2021, re: [40, 41] Unopposed MOTION to Exclude 120 Days from Speedy Trial Calculation and Continue Motions Filing Deadline is **GRANTED**. **ORDERED** that the pretrial motions deadline, currently set for November 8, 2021, as well as the response deadline, currently set for November 15, 2021, are VACATED. All pretrial motions shall be filed by **March 8, 2022** and responses to these motions shall be filed by **March 15, 2022**. **ORDERED** that the Trial Preparation Conference currently scheduled for December 30, 2021 at 1:30 p.m. as well as the trial, currently scheduled to begin on January 3, 2022 at 8:00 a.m., are VACATED. The Trial Preparation Conference will be rescheduled for **April 8, 2022 at 2:30 p.m.** and the trial is RESET for **April 11, 2022 at 8:00 a.m. for four days**. **ORDERED** that 120 days from November 16, 2021 shall be excluded from the computation of the speedy trial deadlines under the Speedy Trial Act of 1974, 18 U.S.C. §§ 3161 - 3174. (sphil, ) (Entered: 11/15/2021) |
| 01/18/2022 | 45 | SUPERSEDING INDICTMENT as to Jimmy Garrison (1) count(s) 1s, 2s, David Taylor (2) count(s) 1s, 3s, Jamarius Jones (3) count(s) 1s, 4s, Justin White (4) count(s) 1, 5. (Attachments: # 1 Criminal Information Sheet Garrison, # 2 Criminal Information Sheet |

| | | Taylor, # 3 Criminal Information Sheet Jones, # 4 Criminal Information Sheet White) (sphil, ) (Entered: 01/19/2022) |
|---|---|---|
| 01/18/2022 | 46 | Arrest Warrant Issued in case as to Justin White. (sphil, ) (Entered: 01/19/2022) |
| 01/18/2022 | 47 | RESTRICTED DOCUMENT - Level 4: as to Jimmy Garrison, David Taylor, Jamarius Jones, Justin White. (sphil, ) (Entered: 01/19/2022) |
| 01/18/2022 | 48 | MINUTE ORDER as to Jimmy Garrison, David Taylor, and Jamarius Jones. Pursuant to 45 SUPERSEDING Indictment, Re-Arraignment set for 2/1/2022 10:00 AM in Courtroom C201 before Magistrate Judge S. Kato Crews. Text Only Entry. (sphil, ) (Entered: 01/19/2022) |
| 01/20/2022 | 49 | NOTICE of Disposition by Jamarius Jones (Daniels, Gregory) (Entered: 01/20/2022) |
| 01/21/2022 | 50 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 1/21/2022 as to Jamarius Jones re 49 Notice of Disposition. Counsel shall jointly contact Chambers via conference call (303-335-2794) or email (Brimmer_Chambers@cod.uscourts.gov) no later than January 26, 2022 to schedule the change of plea hearing. Text Only Entry (pabsec, ) (Entered: 01/21/2022) |
| 01/25/2022 | 51 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 1/25/2022 as to Jamarius Jones re 49 Notice of Disposition. The Change of Plea Hearing is set for 2/18/2022 at 9:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Counsel for the parties shall email a courtesy copy of all change of plea documents separately to Brimmer_Chambers@cod.uscourts.gov no later than 48 hours before the change of plea hearing. The trial preparation conference set for April 8, 2022 and jury trial set for April 11, 2022 are VACATED as to Jamarius Jones only. Text Only Entry (pabsec, ) (Entered: 01/25/2022) |
| 02/01/2022 | 52 | MINUTE ORDER as to Jimmy Garrison, David Taylor, Jamarius Jones. Due to a Clerk's Office error, the re-arraignments set for today are not needed and the hearings are VACATED. SO ORDERED by Magistrate Judge S. Kato Crews on 2/1/2022. Text Only Entry (amont, ) (Entered: 02/01/2022) |
| 02/01/2022 | 53 | NOTICE of Change of Address/Contact Information (Glover, A.) (Entered: 02/01/2022) |
| 02/18/2022 | 54 | COURTROOM MINUTES for Change of Plea Hearing as to Jamarius Jones held on 2/18/2022 before Chief Judge Philip A. Brimmer. Plea entered by Jamarius Jones (3): Guilty as to Count 1 of the Superseding Indictment. Sentencing set for 5/27/2022 11:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Court Reporter: Janet Coppock. (sgrim) (Entered: 02/18/2022) |
| 02/18/2022 | 55 | PLEA AGREEMENT as to Jamarius Jones. (sgrim) (Entered: 02/18/2022) |
| 02/18/2022 | 56 | STATEMENT IN ADVANCE OF PLEA OF GUILTY by Defendant Jamarius Jones. (sgrim) (Entered: 02/18/2022) |
| 03/07/2022 | 57 | Unopposed MOTION to Exclude *120 Days from the Speedy Trial Calculation and Continue Motions Filing Deadline* by Jimmy Garrison. (Westbroek, Jared) (Entered: 03/07/2022) |
| 03/08/2022 | 58 | ORDER by Chief Judge Philip A. Brimmer on 3/8/2022, re: 57 Jimmy Garrisons Unopposed Motion to Exclude 120 Days from the Speedy Trial Calculation and Continue Motions Filing Deadline is **GRANTED**. **ORDERED** that all pretrial motions shall be filed by **July 6, 2022** and responsesto these motions shall be filed by **July 13, 2022**. **ORDERED** that the Trial Preparation Conference currently scheduled for April 8, 2022 at 2:30 p.m. as well as the trial, currently scheduled to begin on April 11, 2022 at 8:00 a.m., are VACATED. The Trial Preparation Conference will be rescheduled for **August** |

| | | |
|---|---|---|
| | | **26, 2022 at 1:30 p.m.** and the trial is RESET for **August 29, 2022 at 8:00 a.m. for four days**. **ORDERED** that 120 days from March 16, 2022 shall be excluded from the computation of the speedy trial deadlines under the Speedy Trial Act of 1974, 18 U.S.C. §§ 3161 - 3174. (sphil, ) (Entered: 03/08/2022) |
| 03/10/2022 | 59 | MOTION to Withdraw as Attorney *and for Appointment of Counsel from the CJA Panel* by Jared Westbroek by Jimmy Garrison. (Westbroek, Jared) (Entered: 03/10/2022) |
| 03/14/2022 | 60 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 3/14/2022 as to Jimmy Garrison re 59 MOTION to Withdraw as Attorney. The Motion Hearing is set for 4/1/2022 at 3:30 PM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Text Only Entry (pabsec, ) (Entered: 03/14/2022) |
| 03/18/2022 | 61 | Pro se Omnibus Motion and BRIEF by Jimmy Garrison re: 59 MOTION to Withdraw as Attorney *and for Appointment of Counsel from the CJA Panel* by Jared Westbroek filed by Jimmy Garrison. (sphil, ) Modified on 4/1/2022 to restrict pursuant to 63 . (sgrim) (Entered: 03/21/2022) |
| 03/29/2022 | 62 | NOTICE OF ATTORNEY APPEARANCE Albert C. Buchman appearing for USA. Attorney Albert C. Buchman added to party USA(pty:pla) (Buchman, Albert) (Entered: 03/29/2022) |
| 04/01/2022 | 63 | COURTROOM MINUTES for Motion Hearing as to Jimmy Garrison held on 4/1/2022 before Chief Judge Philip A. Brimmer. ORDERED: Defendant's Motion to Withdraw as Counsel and for Appointment of Counsel from the CJA Panel 59 is GRANTED. Attorney Jared Westbroek is relieved of any further representation. Court appoints CJA counsel. Defendant's Pro se Omnibus Motion 61 shall be held under Restriction Level 1. Court Reporter: Sarah Mitchell. (sgrim) (Entered: 04/01/2022) |
| 04/01/2022 | 64 | ORDER APPOINTING CJA COUNSEL as to Jimmy Garrison, by Chief Judge Philip A. Brimmer on 4/1/22. Text Only Entry (sgrim) (Entered: 04/01/2022) |
| 04/05/2022 | 65 | NOTICE OF ATTORNEY APPEARANCE: Daniel Joseph Sears appearing for Jimmy GarrisonAttorney Daniel Joseph Sears added to party Jimmy Garrison(pty:dft) (Sears, Daniel) (Entered: 04/05/2022) |
| 04/22/2022 | 66 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Jamarius Jones (Attachments: # 1 Exhibit A, # 2 Exhibit B)(ntaka) (Entered: 04/22/2022) |
| 04/25/2022 | 67 | Arrest of Justin White Initial Appearance set for 4/25/2022 02:00 PM in Courtroom C201 before Magistrate Judge S. Kato Crews. (Text Only entry)(csarr, ) (Entered: 04/25/2022) |
| 04/25/2022 | 68 | NOTICE OF ATTORNEY APPEARANCE: Boston H. Stanton, Jr appearing for Justin WhiteAttorney Boston H. Stanton, Jr added to party Justin White(pty:dft) (Stanton, Boston) (Entered: 04/25/2022) |
| 04/25/2022 | 69 | COURTROOM MINUTES for proceedings held before Magistrate Judge S. Kato Crews: Initial Appearance as to Justin White held on 4/25/2022. Defendant present in custody. Defendant advised. Court appoints counsel. Arraignment, Discovery, and Detention Hearings set for 4/29/2022 10:00 AM in Courtroom C201 before Magistrate Judge S. Kato Crews. Defendant remanded. (Total time: 4 minutes, Hearing time: 2:37-2:41 p.m.)<br><br>**APPEARANCES**: Rebecca Weber on behalf of the Government, Boston Stanton on behalf of the defendant, Jacob Smith on behalf of pretrial. FTR: CRIMINAL DUTY PM. (amont, ) Text Only Entry (Entered: 04/25/2022) |
| 04/25/2022 | 70 | ORDER APPOINTING COUNSEL as to Justin White by Magistrate Judge S. Kato Crews on 4/25/2022. Text Only Entry (amont, ) (Entered: 04/25/2022) |

| 04/25/2022 | 71 | CJA 23 Financial Affidavit by Justin White. (amont, ) (Entered: 04/25/2022) |
|---|---|---|
| 04/26/2022 | 72 | Rule 5(c)(3) Documents Received as to Justin White (amont, ) (Entered: 04/26/2022) |
| 04/29/2022 | 73 | MINUTE ENTRY for Arraignment, Discovery, Detention hearings as to Justin White held on 4/29/2022 before Magistrate Judge S. Kato Crews. Defendant present in custody, Defendant waives further reading and advisement, Plea of NOT GUILTY entered by defendant, Discovery memorandum executed, Government seeking detention, Defendant argues for release on conditions, Government argues for detention, Defendant ordered detained, Counsel is directed to chambers, (Total time: 36 minutes, Hearing time: 10:14-10:50)<br><br>**APPEARANCES**: Brian Dunn on behalf of the Government, Boston Stanton on behalf of the defendant, Joshua Roth on behalf of pretrial. FTR: SKC-FTR. (cpomm, ) Text Only Entry (Entered: 04/29/2022) |
| 04/29/2022 | 74 | Discovery Conference Memorandum and ORDER: Estimated Trial Time - more than 5 days as to Justin White by Magistrate Judge S. Kato Crews on April 29, 2022. (cpomm, ) (Entered: 04/29/2022) |
| 04/29/2022 | 75 | ORDER OF DETENTION as to Justin White by Magistrate Judge S. Kato Crews on April 29, 2022. (cpomm, ) (Entered: 04/29/2022) |
| 05/02/2022 | 76 | ORDER by Chief Judge Philip A. Brimmer on 5/02/2022 as to Justin White (4). The pretrial motions deadline, response deadline, trial preparation conference, and trial dates for defendant Justin White are the same as indicated in Docket No. 58 . Please refer to the Order Setting Case for Trial [Docket No. 30 ] for additional information. In ruling on Mr. Garrison's motion to exclude time, the Court excluded 120 days from March 16, 2022. Docket No. 58 at 6. That 120-day period does not expire until July 14, 2022. In the meantime, Mr. White made his initial appearance on April 25, 2022. Docket No. 69. As a result, a new 70-day period was set for all defendants, *see United States v. Margheim*, 770 F.3d 1312, 1318-18 (10th Cir. 2014), but has not started to run given the exclusion of time on March 8, 2022. Docket No. 58 . Thus, there are 70 days remaining in speedy trial for all defendants. Text Only Entry (pabsec) (Entered: 05/02/2022) |
| 05/06/2022 | 77 | OBJECTION/RESPONSE to Presentence Report by Jamarius Jones (Daniels, Gregory) (Entered: 05/06/2022) |
| 05/09/2022 | 78 | BAIL REPORT as to Justin White. (rmaya, ) (Entered: 05/09/2022) |
| 05/09/2022 | 79 | BAIL REPORT ADDENDUM 78 as to Justin White. (rmaya, ) (Entered: 05/09/2022) |
| 05/10/2022 | 80 | MOTION for Decrease for Acceptance of Responsibility by USA as to Jamarius Jones. (Dunn, Brian) (Entered: 05/10/2022) |
| 05/10/2022 | 81 | MOTION to Dismiss Counts *4* by USA as to Jamarius Jones. (Dunn, Brian) (Entered: 05/10/2022) |
| 05/10/2022 | 82 | NOTICE OF ATTORNEY APPEARANCE Kurt J. Bohn appearing for USA. Attorney Kurt J. Bohn added to party USA(pty:pla) (Bohn, Kurt) (Entered: 05/10/2022) |
| 05/10/2022 | 83 | MOTION for Forfeiture of Property *for Preliminary Order of Forfeiture* by USA as to Jamarius Jones. (Attachments: # 1 Proposed Order (PDF Only))(Bohn, Kurt) (Entered: 05/10/2022) |
| 05/11/2022 | 84 | PRELIMINARY ORDER OF FORFEITURE FOR A PERSONAL MONEY JUDGMENT as to Jamarius Jones by Chief Judge Philip A. Brimmer on 5/11/2022, re: 83 MOTION for Forfeiture of Property.. (sphil, ) (Entered: 05/11/2022) |

| 05/13/2022 | 85 | RESTRICTED DOCUMENT - Level 3: by Jimmy Garrison. (Sears, Daniel) (Entered: 05/13/2022) |
|---|---|---|
| 05/13/2022 | 86 | MOTION for Leave to Restrict by Jimmy Garrison. (Sears, Daniel) (Entered: 05/13/2022) |
| 05/18/2022 | 87 | RESTRICTED PRESENTENCE REPORT as to Jamarius Jones (Attachments: # 1 Exhibit A, # 2 Exhibit B)(ntaka) (Entered: 05/18/2022) |
| 05/18/2022 | 88 | RESTRICTED ADDENDUM to Presentence Report 87 as to Jamarius Jones (ntaka) (Entered: 05/18/2022) |
| 05/19/2022 | 89 | RESPONSE by USA as to Jamarius Jones re: 77 Objection/Response to Presentence Report filed by Jamarius Jones (Dunn, Brian) (Entered: 05/19/2022) |
| 05/20/2022 | 90 | Unopposed MOTION to Continue *Due to Ends of Justice* by Justin White. (Stanton, Boston) (Entered: 05/20/2022) |
| 05/20/2022 | 91 | ORDER by Chief Judge Philip A. Brimmer on 5/20/2022, re: 86 Motion to Restrict is **GRANTED. ORDERED** that Docket No. 85 shall be restricted under restriction level 3 until further order of this Court.. (sphil, ) (Entered: 05/20/2022) |
| 05/24/2022 | 92 | RESTRICTED DOCUMENT - Level 3: by Jimmy Garrison. (Attachments: # 1 Exhibit) (Sears, Daniel) (Entered: 05/24/2022) |
| 05/24/2022 | 93 | MOTION for Leave to Restrict by Jimmy Garrison. (Sears, Daniel) (Entered: 05/24/2022) |
| 05/26/2022 | 94 | MOTION for Disclosure by Jimmy Garrison. (Sears, Daniel) (Entered: 05/26/2022) |
| 05/27/2022 | 95 | COURTROOM MIINUTES for Sentencing held on 5/27/2022 as to defendant Jamarius Jones before Chief Judge Philip A. Brimmer. ORDERED: United States' Motion to Grant the Defendant an Additional One- Level Decrease Pursuant to U.S.S.G. § 3E1.1(b) 80 is GRANTED. United States' Motion to Dismiss Count 4 Of the Superseding Indictment 81 is GRANTED. Count 4 of the Superseding Indictment is dismissed as to defendant Jamarius Jones only. Defendant sentenced as reflected on the record. Court Reporter: Janet Coppock. (sgrim) (Entered: 05/27/2022) |
| 05/27/2022 | 96 | ORDER as to Jamarius Jones granting 81 MOTION to Dismiss Counts 4 of the Superseding Indictment. Count 4 of the superseding indictment is dismissed, by Chief Judge Philip A. Brimmer on 5/27/22. (sgrim) (Entered: 05/27/2022) |
| 05/31/2022 | 97 | JUDGMENT by Chief Judge Philip A. Brimmer on 5/31/22 as to defendant Jamarius Jones (3). Count 1 - Imprisonment: 78 months, to be served concurrent with the sentence imposed in United States District Court, Eastern District of Texas, Docket No. 1:20-cr-00012-MAC-ZJH (4). Supervised Release: 3 years, concurrent with the term imposed in U.S. District Court, Eastern District of Texas, Docket No. 1:20-cr-00012-MAC-ZJH (4). Special Assessment: $100. Total Restitution: $359,400.00. Count 4 is dismissed. (sgrim) (Entered: 05/31/2022) |
| 05/31/2022 | 98 | STATEMENT OF REASONS as to Jamarius Jones. (sgrim) (Entered: 05/31/2022) |
| 05/31/2022 | 99 | ORDER by Chief Judge Philip A. Brimmer on 5/31/2022, re: 93 Motion to Restrict is **GRANTED. ORDERED** that Docket Nos. 92 and 92-1 shall be restricted under restriction level 3 until further order of this Court.. (sphil, ) (Entered: 05/31/2022) |
| 06/02/2022 | 100 | MOTION for Disclosure *of Co-conspirator declarations* by Jimmy Garrison. (Sears, Daniel) (Entered: 06/02/2022) |

| | | |
|---|---|---|
| 06/02/2022 | 101 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 6/02/2022. Defendants Jimmy Garrison and David Taylor shall respond to defendant Justin White's 90 Unopposed Motion to Continue *Due to Ends of Justice* on or before **June 6, 2022**. Text Only Entry (pabsec, ) (Entered: 06/02/2022) |
| 06/02/2022 | 102 | RESTRICTED DOCUMENT - Level 3: as to Jimmy Garrison. (sphil, ) (Entered: 06/02/2022) |
| 06/03/2022 | 103 | RESTRICTED DOCUMENT - Level 3: by Jimmy Garrison. (Sears, Daniel) (Entered: 06/03/2022) |
| 06/03/2022 | 104 | MOTION for Leave to Restrict by Jimmy Garrison. (Sears, Daniel) (Entered: 06/03/2022) |
| 06/03/2022 | 105 | RESTRICTED DOCUMENT - Level 3: by Jimmy Garrison. (Sears, Daniel) (Entered: 06/03/2022) |
| 06/06/2022 | 106 | NOTICE of Disposition by David Taylor (Glover, A.) (Entered: 06/06/2022) |
| 06/06/2022 | 107 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 6/06/2022 as to David Taylor re: 106 Notice of Disposition. Counsel shall jointly contact Chambers via conference call (303-335-2794) or email (Brimmer_Chambers@cod.uscourts.gov) no later than June 7, 2022 to schedule the change of plea hearing. Text Only Entry (pabsec, ) (Entered: 06/06/2022) |
| 06/06/2022 | 108 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 6/06/2022 as to David Taylor re 106 Notice of Disposition. The Change of Plea Hearing is set for 6/17/2022 at 2:30 PM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Counsel for the parties shall email a courtesy copy of all change of plea documents separately to Brimmer_Chambers@cod.uscourts.gov no later than 48 hours before the change of plea hearing. The trial preparation conference set for August 26, 2022 and the jury trial set for August 29, 2022 are VACATED as to David Taylor only. Text Only Entry (pabsec, ) (Entered: 06/06/2022) |
| 06/06/2022 | 109 | RESPONSE in Support by David Taylor re 41 MOTION to Continue (Glover, A.) (Entered: 06/06/2022) |
| 06/13/2022 | 110 | NOTICE OF ATTORNEY APPEARANCE: James Andrew Castle appearing for Jimmy GarrisonAttorney James Andrew Castle added to party Jimmy Garrison(pty:dft) (Castle, James) (Entered: 06/13/2022) |
| 06/13/2022 | 111 | ORDER by Chief Judge Philip A. Brimmer on 6/13/2022, re: 90 defendant Justin Whites Motion for an Ends of Justice Continuance and Extension of Deadline to File Pretrial Motions, Motion Hearing, and Trial is **GRANTED**. **ORDERED** that the pretrial motions deadline, currently set for July 6, 2022, as well as the response deadline, currently set for July 13, 2022, are VACATED. All pretrial motions for all defendants shall be filed by **October 27, 2022** and responses to these motions shall be filed by **November 3, 2022**. **ORDERED** that a two-hour James hearing is set for **December 9, 2022 at 9:00 a.m.** **ORDERED** that the Trial Preparation Conference currently set for August 26, 2022 at 1:30 p.m. as well as the trial, currently scheduled to begin on August 29, 2022 at 8:00 a.m., are VACATED. The Trial Preparation Conference will be rescheduled for **January 6, 2023 at 3:30 p.m.** and the trial is RESET for **January 9, 2023 at 8:00 a.m. for four days**. (sphil, ) (Entered: 06/13/2022) |
| 06/17/2022 | 112 | COURTROOM MINUTES for Change of Plea Hearing as to David Taylor held on 6/17/2022 before Chief Judge Philip A. Brimmer. Plea entered by David Taylor (2): Guilty as to Count 3 of the Superseding Indictment. Sentencing set for 9/16/2022 01:30 |

| | | PM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Court Reporter: Kevin Carlin. (sgrim) (Entered: 06/17/2022) |
|---|---|---|
| 06/17/2022 | 113 | PLEA AGREEMENT as to David Taylor. (sgrim) (Entered: 06/17/2022) |
| 06/17/2022 | 114 | STATEMENT IN ADVANCE OF PLEA OF GUILTY by Defendant David Taylor. (sgrim) (Entered: 06/17/2022) |
| 07/12/2022 | 116 | ORDER by Chief Judge Philip A. Brimmer on 7/12/2022, re: 104 Motion to Restrict as to Jimmy Garrison (1) is **GRANTED**. **ORDERED** that Docket Nos. 103 and 105 shall be restricted under restriction level 3 until further order of this Court. (sphil, ) (Entered: 07/12/2022) |
| 07/22/2022 | 117 | TRANSCRIPT of Change of Plea as to Jimmy Garrison, David Taylor, Jamarius Jones, Justin White held on 6/17/2022 before Judge Brimmer. Pages: 1-24.<br><br>**NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.**<br><br>Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (kcarl, ) (Entered: 07/22/2022) |
| 08/09/2022 | 118 | NOTICE of Change of Address/Contact Information *Tyrone@tyroneglover.com* (Glover, A.) (Entered: 08/09/2022) |
| 08/12/2022 | 119 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to David Taylor (Attachments: # 1 Exhibit A, # 2 Exhibit B)(dbarri) (Entered: 08/12/2022) |
| 08/26/2022 | 120 | MOTION for Forfeiture of Property *for Preliminary Order of Forfeiture for a Personal Money Judgment* by USA as to David Taylor. (Attachments: # 1 Proposed Order (PDF Only))(Bohn, Kurt) (Entered: 08/26/2022) |
| 08/26/2022 | 121 | PRELIMINARY ORDER OF FORFEITURE as to David Taylor by Chief Judge Philip A. Brimmer on 8/26/2022, 120 MOTION for Forfeiture of Property *for Preliminary Order of Forfeiture* filed by USA (sapod, ) (Entered: 08/26/2022) |
| 08/30/2022 | 122 | RESTRICTED DOCUMENT - Level 2: as to David Taylor. (Dunn, Brian) Modified on 9/6/2022 to remove the motion gavel (sapod, ). (Entered: 08/30/2022) |
| 08/30/2022 | 123 | RESTRICTED DOCUMENT - Level 2: as to David Taylor. (Dunn, Brian) (Entered: 08/30/2022) |
| 08/30/2022 | 124 | MOTION for Leave to Restrict by USA as to David Taylor. (Dunn, Brian) (Entered: 08/30/2022) |
| 08/30/2022 | 125 | ORDER by Chief Judge Philip A. Brimmer on 8/30/2022 as to David Taylor. Docket No. 22 is **GRANTED**. The Sentencing Hearing set for September 16, 2022 at 1:30 PM is **VACATED**. Counsel shall jointly contact Chambers via conference call (303-335-2794) or email (Brimmer_Chambers@cod.uscourts.gov) no later than **September 5, 2022** to reschedule the sentencing hearing. Text Only Entry (pabsec, ) Modified on 8/30/2022 to change contact date (pabsec, ). (Entered: 08/30/2022) |
| 09/02/2022 | 126 | NOTICE OF ATTORNEY APPEARANCE: Lisa Fine Moses *and Katherine Yens* appearing for Justin WhiteAttorney Lisa Fine Moses added to party Justin White(pty:dft) |

| | | |
|---|---|---|
| | | (Moses, Lisa) (Entered: 09/02/2022) |
| 09/02/2022 | 127 | MOTION to Withdraw as Attorney by Boston H. Stanton, Jr. by Justin White. (Stanton, Boston) (Entered: 09/02/2022) |
| 09/06/2022 | 128 | ORDER by Chief Judge Philip A. Brimmer on 09/06/2022, re: 127 Motion to Withdraw is **GRANTED. ORDERED** that attorney Boston H. Stanton, Jr.'s representation of the defendant Justin White is terminated. (sapod, ) (Entered: 09/06/2022) |
| 09/08/2022 | 129 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 9/08/2022 as to David Taylor. The Sentencing Hearing is re-set for 12/16/2022 at 10:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Text Only Entry (pabsec, ) (Entered: 09/08/2022) |
| 09/09/2022 | 130 | ORDER by Chief Judge Philip A. Brimmer on 09/09/2022, re: 124 the United States' Motion to Restrict Document is **GRANTED** . **ORDERED** that Docket Nos. 122 and 123 shall be restricted under restriction level 3 until further order of this Court. (sapod, ) (Entered: 09/09/2022) |
| 09/21/2022 | 131 | TRANSCRIPT of Sentencing as to Jamarius Jones held on May 27, 2022 before Chief Judge Philip A. Brimmer. Pages: 1-32. <br><br> **NOTICE - REDACTION OF TRANSCRIPTS: Within seven calendar days of this filing, each party shall inform the Court, by filing a Notice of Intent to Redact, of the party's intent to redact personal identifiers from the electronic transcript of the court proceeding. If a Notice of Intent to Redact is not filed within the allotted time, this transcript will be made electronically available after 90 days. Please see the Notice of Electronic Availability of Transcripts document at www.cod.uscourts.gov.** <br><br> Transcript may only be viewed at the court public terminal or purchased through the Court Reporter/Transcriber prior to the 90 day deadline for electronic posting on PACER. (jcopp, ) (Entered: 09/21/2022) |
| 09/22/2022 | 132 | MOTION for Disclosure by Jimmy Garrison. (Attachments: # 1 Exhibit)(Sears, Daniel) (Entered: 09/22/2022) |
| 09/23/2022 | 133 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 9/23/2022 as to Jimmy Garrison. The government shall respond to defendant's 132 MOTION for Disclosure on or before **September 27, 2022**. Text Only Entry (pabsec, ) (Entered: 09/23/2022) |
| 09/27/2022 | 134 | RESPONSE in Opposition by USA as to Jimmy Garrison re 132 MOTION for Disclosure (Dunn, Brian) (Entered: 09/27/2022) |
| 09/28/2022 | 135 | REPLY TO RESPONSE to Motion by Jimmy Garrison re 132 MOTION for Disclosure *of Rule 404(b) Evidence* (Sears, Daniel) (Entered: 09/28/2022) |
| 10/03/2022 | 136 | MOTION to Suppress *Unlawfully Obtained Evidence (Cell Phone Records) and Request for Evidentiary Hearing* by Jimmy Garrison. (Attachments: # 1 Appendix A)(Castle, James) (Entered: 10/03/2022) |
| 10/03/2022 | 137 | MOTION to Suppress *Unlawfully Obtained Evidence (Unlawful Stop and Detention and Seizure of Garrison's iPhone) and Request for Evidentiary Hearing* by Jimmy Garrison. (Attachments: # 1 Appendix A)(Castle, James) (Entered: 10/03/2022) |
| 10/04/2022 | 138 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 10/04/2022 as to Jimmy Garrison. The James hearing set for December 9, 2022 is VACATED. A 5 hour **James Hearing/Motion Hearing** is set for **12/15/2022 at 9:00 AM** in Courtroom A 701 before Chief Judge Philip A. Brimmer. ext Only Entry (pabsec, ) (Entered: 10/04/2022) |

| 10/04/2022 | 139 | MOTION for Leave to File Excess Pages by Jimmy Garrison. (Sears, Daniel) (Entered: 10/04/2022) |
|---|---|---|
| 10/04/2022 | 140 | ORDER by Chief Judge Philip A. Brimmer on 10/04/2022 as to Jimmy Garrison (1) re: 139 Motion for Leave to File Excess Pages is GRANTED. Defendant shall not exceed 16 pages for the motion to sever. Text Only Entry (pabsec, ) (Entered: 10/04/2022) |
| 10/04/2022 | 141 | MOTION to Sever Defendant by Jimmy Garrison. (Sears, Daniel) (Entered: 10/04/2022) |
| 10/04/2022 | 142 | Exhibit A to 141 MOTION to Sever Defendant by Jimmy Garrison. (Sears, Daniel) Modified on 10/5/2022 to add document title, linkage and remove gavel. (sphil, ). (Entered: 10/04/2022) |
| 10/04/2022 | 143 | Exhibits B & C to 141 MOTION to Sever Defendant by Jimmy Garrison. (Attachments: # 1 Exhibit)(Sears, Daniel) Modified on 10/5/2022 to edit document title, add linkage and remove gavel. (sphil, ). (Entered: 10/04/2022) |
| 10/07/2022 | 144 | MOTION to Continue *FOR ENDS OF JUSTICE CONTINUANCE AND REQUEST TO VACATE AND RESET DEADLINES AND JURY TRIAL* by Justin White. (Moses, Lisa) (Entered: 10/07/2022) |
| 10/12/2022 | 145 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 10/12/2022. The government and Justin White shall respond to Jimmy Garrison's 141 MOTION to Sever on or before **October 18, 2022**. Mr. White's 144 Motion for Ends of Justice Continuance has two different exclusion times (120 days and 90 days). On or before **October 18, 2022**, Mr. White shall indicate how many days he is requesting the Court to exclude from the speedy trial calculation. Text Only Entry (pabsec, ) (Entered: 10/12/2022) |
| 10/12/2022 | 146 | MOTION to Continue *AMENDED MOTION FOR ENDS OF JUSTICE CONTINUANCE (90 DAY EXCLUSION) AND REQUEST TO VACATE AND RESET DEADLINES AND JURY TRIAL* by Justin White. (Moses, Lisa) (Entered: 10/12/2022) |
| 10/14/2022 | 147 | NOTICE of Disposition by Jimmy Garrison (Castle, James) (Entered: 10/14/2022) |
| 10/14/2022 | 148 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 10/14/2022 as to Jimmy Garrison re 147 Notice of Disposition. Counsel shall jointly contact Chambers via conference call (303-335-2794) or email (Brimmer_Chambers@cod.uscourts.gov) no later than **October 18, 2022** to schedule the change of plea hearing. Text Only Entry (pabsec, ) (Entered: 10/14/2022) |
| 10/17/2022 | 149 | Joint MOTION for Reconsideration re 145 Minute Order, by Justin White. (Moses, Lisa) (Entered: 10/17/2022) |
| 10/17/2022 | 150 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 10/17/2022 re: Justin White's 149 Joint Motion to Reconsider Court Order Outline in ECF # 145 is **GRANTED**. The portion of 145 Minute Order regarding the government and Mr. White respond to Mr. Garrisons Motion to Sever is **VACATED**. Text Only Entry (pabsec, ) (Entered: 10/17/2022) |
| 10/17/2022 | 151 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 10/17/2022 as to Jimmy Garrison re 147 Notice of Disposition. The Change of Plea Hearing set for **10/28/2022 at 1:30 PM** in Courtroom A 701 before Chief Judge Philip A. Brimmer. Counsel for the parties shall email a courtesy copy of all change of plea documents separately to Brimmer_Chambers@cod.uscourts.gov no later than 48 hours before the change of plea hearing. The motion/James hearing set for 12/15/22, the trial preparation conference set for 1/06/23, and the jury trial set for 1/09/23 are **VACATED** as to defendant Jimmy Garrison. Text Only Entry (pabsec, ) (Entered: 10/17/2022) |

| 10/17/2022 | 152 | ORDER by Chief Judge Philip A. Brimmer on 10/17/2022, re: 144 defendant Justin White's Motion for Ends of Justice Continuance and Request to Vacate and Reset Deadlines and Jury Trial is **DENIED as moot**. **ORDERED** that defendant Justin White's Amended Motion for Ends of Justice Continuance (90 Day Exclusion) and Request to Vacate and Reset Deadlines and Jury Trial [Docket No. 146] is **DENIED without prejudice**. (sphil, ) (Main Document 152 - Order corrected to show that the motions were denied, not granted on 10/17/2022) (sphil, ). Modified on 10/17/2022 (sphil, ). (Entered: 10/17/2022) |
|---|---|---|
| 10/25/2022 | 153 | Renewed MOTION to Continue *FOR ENDS OF JUSTICE CONTINUANCE (90 DAY EXCLUSION) AND REQUEST TO VACATE AND RESET DEADLINES AND JURY TRIAL* by Justin White. (Moses, Lisa) (Entered: 10/25/2022) |
| 10/25/2022 | 154 | Objection *TO EXPERT DISCLOSURES* by Justin White (Moses, Lisa) (Entered: 10/25/2022) |
| 10/26/2022 | 155 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 10/26/2022 as to Justin White. The 10/27/2022 motion deadline as well as the 11/03/2022 response deadline are **VACATED**. Text Only Entry (pabsec, ) (Entered: 10/26/2022) |
| 10/28/2022 | 156 | COURTROOM MINUTES for change of Plea as to Jimmy Garrison held on 10/28/2022 before Chief Judge Philip A. Brimmer. Plea entered by Jimmy Garrison (1) Guilty Count 2s. Sentencing set for 1/20/2023 09:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Court Reporter: Janet Coppock. (kmyha, ) (Entered: 10/28/2022) |
| 10/28/2022 | 157 | PLEA AGREEMENT as to Jimmy Garrison (kmyha, ) (Entered: 10/28/2022) |
| 10/28/2022 | 158 | STATEMENT IN ADVANCE OF PLEA OF GUILTY by Defendant Jimmy Garrison (kmyha, ) (Entered: 10/28/2022) |
| 10/30/2022 | 159 | MOTION to Withdraw as Attorney by Daniel J. Sears by Jimmy Garrison. (Sears, Daniel) (Entered: 10/30/2022) |
| 10/31/2022 | 160 | ORDER by Chief Judge Philip A. Brimmer on 10/31/2022, re: 159 Motion for Permission to Withdraw from Further Representation is **GRANTED**. It is further **ORDERED** that attorney Daniel J. Sears' representation of the defendant Jimmy Garrison is terminated. (jtorr, ) (Entered: 10/31/2022) |
| 11/01/2022 | 161 | ORDER by Chief Judge Philip A. Brimmer on 11/1/2022, re: 153 Defendant Justin White's Renewed Motion for Ends of Justice Continuance (90 Day Exclusion) and Request to Vacate and Reset Deadlines and Jury Trial is **GRANTED**. **ORDERED** that all pretrial motions shall be filed by **January 25, 2023** and responses to these motions shall be filed by **February 1, 2023**. **ORDERED** that the Trial Preparation Conference currently set for January 6, 2023 at 3:30 p.m. is vacated and will be reset for **March 24, 2023 at 1:30 p.m. ORDERED** that the jury trial set for January 9, 2023 is vacated and will be reset for **April 3, 2023 at 8:00 a.m.** for four days. **ORDERED** that 90 days from November 11, 2022 shall be excluded from the computation of the speedy trial deadlines under the Speedy Trial Act of 1974, 18 U.S.C. §§ 3161 - 3174. (jtorr, ) (Entered: 11/01/2022) |
| 11/28/2022 | 162 | RESTRICTED DOCUMENT - Level 2: as to David Taylor. (Dunn, Brian) (Entered: 11/28/2022) |
| 11/28/2022 | 163 | RESTRICTED DOCUMENT - Level 2: as to David Taylor. (Dunn, Brian) (Entered: 11/28/2022) |
| 11/28/2022 | 164 | MOTION for Order *To Restrict ECF 162* by USA as to David Taylor. (Dunn, Brian) (Entered: 11/28/2022) |

| 11/29/2022 | 165 | ORDER by Chief Judge Philip A. Brimmer on 11/29/2022 as to David Taylor re: Docket No. 162 is GRANTED. The Sentencing Hearing set for 12/16/2022 at 10:00 AM is VACATED. Counsel shall jointly contact Chambers via conference call (303-335-2794) or email (Brimmer_Chambers@cod.uscourts.gov) no later than **December 2, 2022** to reschedule the sentencing hearing. Text Only Entry (pabsec, ) (Entered: 11/29/2022) |
| --- | --- | --- |
| 11/29/2022 | 166 | MOTION for Order *TO BE REMOVED FROM ECF DISTRIBUTION LIST* by Justin White. (Stanton, Boston) (Entered: 11/29/2022) |
| 11/29/2022 | 167 | MOTION for Order *TO BE REMOVED FROM ECF DISTRIBUTION LIST* by Justin White. (Stanton, Boston) (Entered: 11/29/2022) |
| 11/30/2022 | 168 | ORDER by Chief Judge Philip A. Brimmer on 11/30/2022, re: 167 Motion to be Removed from ECF Distribution List is **GRANTED. ORDERED** that the Clerk's Office shall remove attorney Boston Stanton, Jr. from receiving electronic notifications in this case. **ORDERED** that the 166 Motion to be Removed from ECF Distribution List is **DENIED as moot**. (jtorr, ) (Entered: 11/30/2022) |
| 12/05/2022 | 169 | ORDER as to David Taylor (2) by Chief Judge Philip A. Brimmer on 12/05/2022, re: 164 United States' Motion to Restrict Document is **GRANTED. ORDERED** that Docket Nos. 162 and 163 shall be restricted under restriction level 2 until further order of this Court. (jtorr, ) (Entered: 12/05/2022) |
| 12/05/2022 | 170 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 12/05/2022 as to David Taylor. The Sentencing Hearing is re-set for 4/7/2023 at 9:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Text Only Entry (pabsec, ) (Entered: 12/05/2022) |
| 12/09/2022 | 171 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 12/09/2022 as to David Taylor. The 4/7/2023 at 9:00 AM is **RESCHEDULED** for **4/28/2023 at 10:00 AM** in Courtroom A 701 before Chief Judge Philip A. Brimmer. Text Only Entry (pabsec, ) (Entered: 12/09/2022) |
| 12/16/2022 | 172 | RESTRICTED PRESENTENCE REPORT first disclosure for attorney review as to Jimmy Garrison (Attachments: # 1 Exhibit A, # 2 Exhibit B)(dbarri) (Entered: 12/16/2022) |
| 01/04/2023 | 174 | MOTION for Forfeiture of Property *FOR PRELIMINARY ORDER OF FORFEITURE FOR A PERSONAL MONEY JUDGMENT* by USA as to Jimmy Garrison. (Attachments: # 1 Proposed Order (PDF Only))(Bohn, Kurt) (Entered: 01/04/2023) |
| 01/06/2023 | 175 | Unopposed MOTION to Continue *Sentencing* by Jimmy Garrison. (Castle, James) (Entered: 01/06/2023) |
| 01/09/2023 | 176 | ORDER by Chief Judge Philip A. Brimmer on 1/09/2023 as to Jimmy Garrison (1) re: 175 Motion to Continue is **GRANTED**. The Sentencing Hearing set for January 20, 2023 is **VACATED**. Counsel shall jointly contact Chambers via conference call (303-335-2794) or email (Brimmer_Chambers@cod.uscourts.gov) no later than **January 11, 2023** to reschedule the sentencing hearing. Text Only Entry (pabsec, ) (Entered: 01/09/2023) |
| 01/10/2023 | 177 | MINUTE ORDER by Chief Judge Philip A. Brimmer on 1/10/2023 as to Jimmy Garrison. The Sentencing Hearig is re-set for 2/10/2023 at 10:00 AM in Courtroom A 701 before Chief Judge Philip A. Brimmer. Text Only Entry (pabsec, ) (Entered: 01/10/2023) |
| 01/11/2023 | 178 | ORDER as to Jimmy Garrison by Chief Judge Philip A. Brimmer on 1/11/2023, re: 174 United States' Motion for Preliminary Order of Forfeiture for Personal Money Judgment. (jtorr, ) (Entered: 01/11/2023) |
| 01/23/2023 | 179 | MOTION to Suppress *EVIDENCE FROM 2014 NISSAN* by Justin White. (Attachments: |

| | | |
|---|---|---|
| | # 1 | Exhibit Search Warrant)(Moses, Lisa) (Entered: 01/23/2023) |
| 01/23/2023 | 180 | MOTION to Suppress *EVIDENCE OBTAINED FROM THE UNLAWFUL SEIZURE OF THE 2014 NISSAN MAXIMA* by Justin White. (Moses, Lisa) (Entered: 01/23/2023) |
| 01/24/2023 | 181 | MOTION for James Hearing *AND SPECIFIC DISCLOSURE OF THE GOVERNMENTS PROPOSED F.R.E. 801(d)(2) EVIDENCE* by Justin White. (Moses, Lisa) (Entered: 01/24/2023) |
| 01/25/2023 | 182 | MOTION for Discovery by Justin White as to Jimmy Garrison, David Taylor, Jamarius Jones, Justin White. (Moses, Lisa) (Entered: 01/25/2023) |
| 01/27/2023 | 183 | Unopposed MOTION for Extension of Time to File *Sentencing Statement* by Jimmy Garrison. (Castle, James) (Entered: 01/27/2023) |
| 01/27/2023 | 184 | ORDER by Chief Judge Philip A. Brimmer on 1/27/2023 as to Jimmy Garrison (1)re: 183 Motion for Extension of Time to File is GRANTED. Text Only Entry (pabsec, ) (Entered: 01/27/2023) |
| 01/30/2023 | 185 | SENTENCING STATEMENT by Jimmy Garrison (Attachments: # 1 Appendix)(Castle, James) (Entered: 01/30/2023) |
| 01/31/2023 | 186 | MOTION for Order *To Disclose Grand Jury Material* by USA as to Justin White. (Dunn, Brian) (Entered: 01/31/2023) |
| 02/01/2023 | 187 | ORDER as to Justin White (4) by Chief Judge Philip A. Brimmer on 2/1/2023, re: 186 Government's Motion to Disclose Grand Jury Material is **GRANTED**. (jtorr, ) (Entered: 02/01/2023) |
| 02/01/2023 | 188 | RESTRICTED PRESENCE REPORT as to Jimmy Garrison (Attachments: # 1 Exhibit A, # 2 Exhibit B)(tfont) (Entered: 02/01/2023) |
| 02/01/2023 | 189 | RESTRICTED ADDENDUM to Presentence Report 188 as to Jimmy Garrison (tfont) (Entered: 02/01/2023) |
| 02/01/2023 | 190 | RESPONSE in Opposition by USA as to Justin White re 179 MOTION to Suppress *EVIDENCE FROM 2014 NISSAN* (Attachments: # 1 Exhibit 1- Search Warrant)(Dunn, Brian) (Entered: 02/01/2023) |
| 02/01/2023 | 191 | RESPONSE in Opposition by USA as to Justin White re 180 MOTION to Suppress *EVIDENCE OBTAINED FROM THE UNLAWFUL SEIZURE OF THE 2014 NISSAN MAXIMA* (Attachments: # 1 Exhibit 1- Search Warrant)(Dunn, Brian) (Entered: 02/01/2023) |
| 02/01/2023 | 192 | RESTRICTED DOCUMENT - Level 2: as to Justin White. (Attachments: # 1 Exhibit 1- James Log, # 2 Exhibit 2- Proffer, # 3 Exhibit 3- Grand Jury Testimony)(Dunn, Brian) (Entered: 02/01/2023) |
| 02/01/2023 | 193 | RESTRICTED DOCUMENT - Level 2: as to Justin White. (Dunn, Brian) (Entered: 02/01/2023) |
| 02/01/2023 | 194 | RESTRICTED DOCUMENT - Level 2: as to Justin White. (Dunn, Brian) (Entered: 02/01/2023) |
| 02/01/2023 | 195 | MOTION for Leave to Restrict by USA as to Justin White. (Dunn, Brian) (Entered: 02/01/2023) |
| 02/06/2023 | 196 | ORDER as to Justin White by Chief Judge Philip A. Brimmer on 2/6/2023. **ORDERED** that the Trial Preparation Conference currently set for March 24, 2023 at 1:30 p.m. is vacated and will be reset for **June 9, 2023 at 2:30 p.m.** in Courtroom A 701 before Chief Judge Philip A. Brimmer. **ORDERED** that the jury trial set for April 3, 2023 is vacated |

| | | |
|---|---|---|
| | | and will be reset for **June 12, 2023 at 8:00 a.m.** for four days. **ORDERED** that a two-hour motion hearing is set for **April 4, 2023 at 9:00 a.m. ORDERED** that the motions deadline has passed and will not be reset. (jtorr, ) (Entered: 02/06/2023) |
| 02/08/2023 | 197 | MOTION for Decrease for Acceptance of Responsibility by USA as to Jimmy Garrison. (Dunn, Brian) (Entered: 02/08/2023) |
| 02/08/2023 | 198 | MOTION to Dismiss Counts *1* by USA as to Jimmy Garrison. (Dunn, Brian) (Entered: 02/08/2023) |
| 02/10/2023 | 199 | Unopposed MOTION to Continue *TO CHANGE THE TRIAL DATE* by Justin White. (Moses, Lisa) (Entered: 02/10/2023) |
| 02/10/2023 | 200 | COURTROOM MINUTES for Sentencing held on 2/10/2023 as to defendant Jimmy Garrison before Chief Judge Philip A. Brimmer. ORDERED: United States' Motion to Grant the Defendant an Additional One-Level Decrease Pursuant to U.S.S.G. § 3E1.1(b) 197 is GRANTED. United States' Motion to Dismiss Count 1 of the Superseding Indictment 198 is GRANTED. Count 1 of the Superseding Indictment is dismissed as to Jimmy Garrison only. Defendant sentenced as reflected on the record. Court Reporter: Janet Coppock. (sgrim) (Entered: 02/10/2023) |
| 02/11/2023 | 201 | ORDER by Chief Judge Philip A. Brimmer on 2/11/2023 as to Justin White (4) re: 199 Motion to Change the Trial Date is **GRANTED**. The Trial Preparation Conference set for 6/9/2023 is **RESCHEDULED** for **6/2/2023 at 01:30 PM** in Courtroom A 701 before Chief Judge Philip A. Brimmer. The **4 day** jury trial set for 6/12/2023 is **RESCHEDULED** for **6/5/2023 at 8:00 AM** in Courtroom A 701 before Chief Judge Philip A. Brimmer. Text Only Entry (pabsec, ) (Entered: 02/11/2023) |
| 02/13/2023 | 202 | ORDER as to Jimmy Garrison by Chief Judge Philip A. Brimmer on 2/13/2023, re: 198 United States' Motion to Dismiss Count 1 of the Superseding Indictment is **GRANTED**. (jtorr, ) (Entered: 02/13/2023) |
| 02/15/2023 | 203 | JUDGMENT by Chief Judge Philip A. Brimmer on 2/15/23 as to defendant Jimmy Garrison (1). Count 2s - Imprisonment: 84 months. Supervised Release: 5 years. Special Assessment: $100. Total Restitution: $359,400.00. Counts 1, 1s, 2 dismissed. (sgrim, ) (Entered: 02/15/2023) |
| 02/15/2023 | 204 | STATEMENT OF REASONS as to Jimmy Garrison. (sgrim) (Entered: 02/15/2023) |
| 02/16/2023 | 205 | ORDER as to Justin White by Chief Judge Philip A. Brimmer on 2/16/2023, re: 195 United States' Motion to Restrict Documents ECF 192 , 193 , and 194 is **GRANTED. ORDERED** that Docket Nos. 192 , 193 , and 194 shall be restricted under restriction level 2 until further order of this Court. (jtorr, ) (Entered: 02/16/2023) |
| 02/28/2023 | 206 | NOTICE OF APPEAL as to 203 Judgment, by Jimmy Garrison. (Castle, James) (Entered: 02/28/2023) |
| 03/01/2023 | 207 | LETTER Transmitting Notice of Appeal to all counsel advising of the transmittal of the 206 Notice of Appeal as to Jimmy Garrison to the U.S. Court of Appeals. (CJA) (Attachments: # 1 Docket Sheet, # 2 Preliminary Record)(jtorr, ) (Entered: 03/01/2023) |
| 03/01/2023 | 208 | USCA Case Number 23-1056 for 206 Notice of Appeal filed by Jimmy Garrison. (jtorr, ) (Entered: 03/01/2023) |

| **PACER Service Center** |
|---|
| **Transaction Receipt** |

| 03/06/2023 11:08:31 | | | |
|---|---|---|---|
| **PACER Login:** | jcastlelaw | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:21-cr-00014-PAB |
| **Billable Pages:** | 19 | **Cost:** | 1.90 |
| **Exempt flag:** | Exempt | **Exempt reason:** | Exempt CJA |